**WHITE & CASE LLP**
Samuel P. Hershey
Joshua D. Weedman
Lucas G. Curtis
Nikita Ash
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email: sam.hershey@whitecase.com
      jweedman@whitecase.com
      lucas.curtis@whitecase.com
      nikita.ash@whitecase.com

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email: gregory.pesce@whitecase.com
      laura.baccash@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford
Devin Rivero (admitted *pro hac vice*)
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email: kwofford@whitecase.com
      devin.rivero@whitecase.com

– and –

*Counsel to Mohsin Y. Meghji, Litigation Administrator, as Representative for the Post-Effective Date Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § § § | |
| CELSIUS CUSTOMER PREFERENCE ACTIONS. | § § § § | Adv. Proc. No. 24-04024 (MG) |

**NOTICE OF ADDITIONAL AVOIDANCE ACTIONS SUBJECT TO THE COURT'S ORDER GRANTING REVISED MOTION FOR AN ORDER ESTABLISHING STREAMLINED PROCEDURES GOVERNING AVOIDANCE ACTIONS PURSUANT TO SECTIONS 502, 547, AND 550 OF THE BANKRUPTCY CODE**

      **PLEASE TAKE NOTICE** that on November 7, 2024, the Court entered the *Order*

*Granting Revised Motion for an Order Establishing Streamlined Procedures Governing*

*Avoidance Actions Pursuant to Sections 502, 547, and 550 of the Bankruptcy Code* (the "**Procedures Order**") [Consolidated Docket No. 36].[1]

PLEASE TAKE FURTHER NOTICE that on March 24, 2025, Mohsin Y. Meghji, as Litigation Administrator for Celsius Network LLC and its affiliated post-effective date debtors (the "**Litigation Administrator**") filed 31 additional complaints, thus initiating 31 avoidance actions as adversary proceedings (the "**Additional Avoidance Actions**") pursuant to sections 502, 547, and 550 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "**Bankruptcy Code**") [Main Docket Nos. 8026–56].[2]

PLEASE TAKE FURTHER NOTICE that the Additional Avoidance Actions shall be subject to the Procedures Order. A complete list of the adversary proceedings subject to the Procedures Order is attached hereto as **Exhibit A**. A redline comparing Exhibit A to the list of adversary proceedings that was filed with the Procedures Order is attached as **Exhibit B**.

PLEASE TAKE FURTHER NOTICE that copies of all pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/Celsius. You may also obtain copies of the motions and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of this page intentionally left blank]*

---

[1] "**Consolidated Docket No.**" refers to the docket styled *In re Celsius Customer Preference Actions*, Adv. Proc. No. 24-04024 (MG) (Bankr. S.D.N.Y.).

[2] "**Main Docket No.**" refers to the docket styled *In re Celsius Network LLC, et al.*, Case No. 22-10964 (MG) (Bankr. S.D.N.Y.).

Dated: April 3, 2025
New York, New York

*/s/ Samuel P. Hershey*

**WHITE & CASE LLP**
Samuel P. Hershey
Joshua D. Weedman
Lucas G. Curtis
Nikita Ash
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email:  sam.hershey@whitecase.com
jweedman@whitecase.com
lucas.curtis@whitecase.com
nikita.ash@whitecase.com

– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email:  gregory.pesce@whitecase.com
laura.baccash@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford
Devin Rivero (admitted *pro hac vice*)
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email:  kwofford@whitecase.com
devin.rivero@whitecase.com

*Counsel to Mohsin Y. Meghji,*
*Litigation Administrator, as*
*Representative for the Post-Effective*
*Date Debtors*

## EXHIBIT A

## AVOIDANCE ACTIONS

The Avoidance Actions are listed below by their case number as adversary proceedings to the Chapter 11 Cases:[1]

- 24-01505
- 24-01506
- 24-01507
- 24-01508
- 24-01509
- 24-01510
- 24-01511
- 24-01512
- 24-01514
- 24-01515
- 24-01516
- 24-01517
- 24-01519
- 24-01520
- 24-01521
- 24-01522

- 24-01523
- 24-01524
- 24-01525
- 24-01526
- 24-01527
- 24-01528
- 24-01529
- 24-01531
- 24-01532
- 24-01533
- 24-01535
- 24-01536
- 24-01537
- 24-01538
- 24-01539
- 24-01540

- 24-01541
- 24-01542
- 24-01543
- 24-01544
- 24-01545
- 24-01546
- 24-01547
- 24-01549
- 24-01550
- 24-01551
- 24-01552
- 24-01553
- 24-01554
- 24-01555
- 24-01556
- 24-01557

---

[1] If any Defendants in the Avoidance Actions have not been served the complaint and summons as of the date the Proposed Order is entered, these Defendants will be bound by the Proposed Order once service is effected.

- 24-01558
- 24-01559
- 24-01560
- 24-01562
- 24-01563
- 24-01564
- 24-01565
- 24-01566
- 24-01567
- 24-01568
- 24-01569
- 24-01570
- 24-01571
- 24-01572
- 24-01573
- 24-01574
- 24-01575
- 24-01577
- 24-01578
- 24-01579
- 24-01580
- 24-01581
- 24-01582

- 24-01583
- 24-01584
- 24-01585
- 24-01586
- 24-01587
- 24-01588
- 24-01589
- 24-01590
- 24-01591
- 24-01592
- 24-01593
- 24-01594
- 24-01595
- 24-01596
- 24-01597
- 24-01598
- 24-01599
- 24-01600
- 24-01601
- 24-01602
- 24-01603
- 24-01604
- 24-01605

- 24-01606
- 24-01607
- 24-01608
- 24-01609
- 24-01610
- 24-01613
- 24-01615
- 24-01616
- 24-01617
- 24-01618
- 24-01619
- 24-01620
- 24-01621
- 24-01622
- 24-01623
- 24-01625
- 24-01626
- 24-01627
- 24-01629
- 24-01630
- 24-01631
- 24-01632
- 24-01633

- 24-01634
- 24-01636
- 24-01637
- 24-01639
- 24-01640
- 24-01641
- 24-01642
- 24-01643
- 24-01644
- 24-01645
- 24-01646
- 24-01647
- 24-01648
- 24-01649
- 24-01650
- 24-01651
- 24-01652
- 24-01653
- 24-01654
- 24-01655
- 24-01656
- 24-01657
- 24-01658

- 24-01659
- 24-01661
- 24-01662
- 24-01663
- 24-01664
- 24-01665
- 24-01666
- 24-01667
- 24-01668
- 24-01669
- 24-01671
- 24-01672
- 24-01674
- 24-01675
- 24-01676
- 24-01677
- 24-01678
- 24-01679
- 24-01680
- 24-01681
- 24-01682
- 24-01683
- 24-01685

- 24-01686
- 24-01687
- 24-01688
- 24-01689
- 24-01690
- 24-01691
- 24-01692
- 24-01693
- 24-01694
- 24-01695
- 24-01696
- 24-01697
- 24-01698
- 24-01699
- 24-01701
- 24-01702
- 24-01703
- 24-01704
- 24-01705
- 24-01706
- 24-01707
- 24-01709
- 24-01710

- 24-01711
- 24-01712
- 24-01713
- 24-01714
- 24-01715
- 24-01717
- 24-01718
- 24-01719
- 24-01720
- 24-01721
- 24-01722
- 24-01724
- 24-01725
- 24-01726
- 24-01727
- 24-01728
- 24-01729
- 24-01730
- 24-01731
- 24-01732
- 24-01733
- 24-01734
- 24-01735

- 24-01736
- 24-01737
- 24-01738
- 24-01739
- 24-01740
- 24-01741
- 24-01743
- 24-01744
- 24-01745
- 24-01746
- 24-01747
- 24-01748
- 24-01749
- 24-01750
- 24-01751
- 24-01753
- 24-01754
- 24-01755
- 24-01756
- 24-01757
- 24-01758
- 24-01759
- 24-01760

- 24-01761
- 24-01762
- 24-01763
- 24-01764
- 24-01765
- 24-01766
- 24-01767
- 24-01769
- 24-01770
- 24-01771
- 24-01772
- 24-01773
- 24-01774
- 24-01776
- 24-01777
- 24-01778
- 24-01779
- 24-01780
- 24-01781
- 24-01782
- 24-01783
- 24-01784
- 24-01785

- 24-01786
- 24-01787
- 24-01788
- 24-01789
- 24-01791
- 24-01792
- 24-01793
- 24-01794
- 24-01795
- 24-01796
- 24-01797
- 24-01798
- 24-01799
- 24-01800
- 24-01801
- 24-01803
- 24-01804
- 24-01805
- 24-01806
- 24-01808
- 24-01809
- 24-01810
- 24-01811

- 24-01812
- 24-01813
- 24-01814
- 24-01815
- 24-01816
- 24-01817
- 24-01818
- 24-01819
- 24-01820
- 24-01821
- 24-01822
- 24-01824
- 24-01825
- 24-01826
- 24-01828
- 24-01829
- 24-01830
- 24-01831
- 24-01833
- 24-01834
- 24-01835
- 24-01836
- 24-01839

- 24-01840
- 24-01841
- 24-01844
- 24-01845
- 24-01846
- 24-01847
- 24-01849
- 24-01850
- 24-01851
- 24-01852
- 24-01853
- 24-01854
- 24-01857
- 24-01858
- 24-01859
- 24-01860
- 24-01861
- 24-01863
- 24-01864
- 24-01865
- 24-01867
- 24-01868
- 24-01869

- 24-01870
- 24-01871
- 24-01872
- 24-01873
- 24-01874
- 24-01876
- 24-01877
- 24-01878
- 24-01879
- 24-01880
- 24-01881
- 24-01883
- 24-01884
- 24-01885
- 24-01886
- 24-01887
- 24-01888
- 24-01889
- 24-01890
- 24-01891
- 24-01892
- 24-01893
- 24-01894

- 24-01895
- 24-01896
- 24-01897
- 24-01898
- 24-01899
- 24-01900
- 24-01901
- 24-01902
- 24-01903
- 24-01904
- 24-01905
- 24-01906
- 24-01907
- 24-01908
- 24-01909
- 24-01910
- 24-01911
- 24-01912
- 24-01913
- 24-01914
- 24-01915
- 24-01916
- 24-01917

- 24-01918
- 24-01920
- 24-01921
- 24-01922
- 24-01923
- 24-01924
- 24-01925
- 24-01926
- 24-01928
- 24-01929
- 24-01930
- 24-01931
- 24-01932
- 24-01933
- 24-01934
- 24-01935
- 24-01936
- 24-01939
- 24-01940
- 24-01942
- 24-01943
- 24-01944
- 24-01945

- 24-01946
- 24-01947
- 24-01948
- 24-01949
- 24-01950
- 24-01951
- 24-01952
- 24-01953
- 24-01954
- 24-01955
- 24-01957
- 24-01958
- 24-01959
- 24-01960
- 24-01962
- 24-01963
- 24-01964
- 24-01965
- 24-01966
- 24-01968
- 24-01969
- 24-01970
- 24-01971

- 24-01972
- 24-01973
- 24-01974
- 24-01975
- 24-01976
- 24-01977
- 24-01978
- 24-01979
- 24-01980
- 24-01981
- 24-01982
- 24-01983
- 24-01984
- 24-01985
- 24-01986
- 24-01987
- 24-01988
- 24-01990
- 24-01991
- 24-01992
- 24-01993
- 24-01994
- 24-01995

- 24-01996
- 24-01997
- 24-01998
- 24-01999
- 24-02000
- 24-02001
- 24-02002
- 24-02003
- 24-02005
- 24-02006
- 24-02007
- 24-02008
- 24-02009
- 24-02010
- 24-02011
- 24-02012
- 24-02013
- 24-02014
- 24-02015
- 24-02016
- 24-02017
- 24-02018
- 24-02019

- 24-02020
- 24-02021
- 24-02022
- 24-02023
- 24-02024
- 24-02025
- 24-02026
- 24-02027
- 24-02028
- 24-02029
- 24-02030
- 24-02031
- 24-02032
- 24-02033
- 24-02036
- 24-02037
- 24-02038
- 24-02039
- 24-02041
- 24-02042
- 24-02043
- 24-02044
- 24-02045

- 24-02046
- 24-02047
- 24-02048
- 24-02052
- 24-02053
- 24-02054
- 24-02055
- 24-02056
- 24-02058
- 24-02059
- 24-02061
- 24-02062
- 24-02063
- 24-02064
- 24-02065
- 24-02066
- 24-02067
- 24-02068
- 24-02069
- 24-02070
- 24-02071
- 24-02072
- 24-02073

- 24-02074
- 24-02075
- 24-02076
- 24-02077
- 24-02078
- 24-02079
- 24-02080
- 24-02081
- 24-02083
- 24-02084
- 24-02085
- 24-02086
- 24-02087
- 24-02089
- 24-02090
- 24-02092
- 24-02093
- 24-02094
- 24-02095
- 24-02096
- 24-02098
- 24-02099
- 24-02100

- 24-02101
- 24-02102
- 24-02103
- 24-02104
- 24-02105
- 24-02106
- 24-02107
- 24-02109
- 24-02110
- 24-02111
- 24-02112
- 24-02114
- 24-02115
- 24-02116
- 24-02118
- 24-02119
- 24-02120
- 24-02121
- 24-02122
- 24-02124
- 24-02125
- 24-02126
- 24-02127

- 24-02128
- 24-02129
- 24-02130
- 24-02131
- 24-02133
- 24-02135
- 24-02136
- 24-02137
- 24-02138
- 24-02139
- 24-02140
- 24-02141
- 24-02142
- 24-02144
- 24-02145
- 24-02146
- 24-02147
- 24-02148
- 24-02149
- 24-02150
- 24-02151
- 24-02152
- 24-02153

- 24-02154
- 24-02155
- 24-02157
- 24-02158
- 24-02159
- 24-02160
- 24-02161
- 24-02162
- 24-02163
- 24-02164
- 24-02165
- 24-02166
- 24-02167
- 24-02168
- 24-02169
- 24-02170
- 24-02171
- 24-02172
- 24-02173
- 24-02174
- 24-02175
- 24-02176
- 24-02177

- 24-02178
- 24-02179
- 24-02181
- 24-02182
- 24-02183
- 24-02185
- 24-02186
- 24-02187
- 24-02188
- 24-02189
- 24-02190
- 24-02191
- 24-02192
- 24-02193
- 24-02195
- 24-02198
- 24-02199
- 24-02200
- 24-02201
- 24-02203
- 24-02204
- 24-02205
- 24-02206

- 24-02207
- 24-02208
- 24-02209
- 24-02210
- 24-02212
- 24-02213
- 24-02215
- 24-02217
- 24-02218
- 24-02219
- 24-02220
- 24-02221
- 24-02222
- 24-02223
- 24-02224
- 24-02225
- 24-02227
- 24-02228
- 24-02229
- 24-02230
- 24-02232
- 24-02233
- 24-02234

- 24-02235
- 24-02237
- 24-02238
- 24-02239
- 24-02240
- 24-02241
- 24-02242
- 24-02243
- 24-02244
- 24-02245
- 24-02246
- 24-02247
- 24-02248
- 24-02250
- 24-02251
- 24-02252
- 24-02253
- 24-02254
- 24-02255
- 24-02256
- 24-02257
- 24-02258
- 24-02259

- 24-02261
- 24-02262
- 24-02263
- 24-02264
- 24-02265
- 24-02266
- 24-02268
- 24-02269
- 24-02270
- 24-02271
- 24-02272
- 24-02274
- 24-02275
- 24-02276
- 24-02277
- 24-02278
- 24-02279
- 24-02280
- 24-02281
- 24-02283
- 24-02284
- 24-02285
- 24-02287

- 24-02288
- 24-02290
- 24-02291
- 24-02293
- 24-02294
- 24-02296
- 24-02297
- 24-02298
- 24-02299
- 24-02301
- 24-02302
- 24-02303
- 24-02304
- 24-02305
- 24-02306
- 24-02308
- 24-02309
- 24-02310
- 24-02311
- 24-02312
- 24-02313
- 24-02314
- 24-02315

- 24-02316
- 24-02317
- 24-02318
- 24-02319
- 24-02320
- 24-02321
- 24-02322
- 24-02323
- 24-02324
- 24-02326
- 24-02327
- 24-02329
- 24-02330
- 24-02331
- 24-02333
- 24-02334
- 24-02335
- 24-02336
- 24-02337
- 24-02338
- 24-02339
- 24-02341
- 24-02343

- 24-02344
- 24-02345
- 24-02346
- 24-02347
- 24-02348
- 24-02349
- 24-02350
- 24-02351
- 24-02352
- 24-02353
- 24-02354
- 24-02355
- 24-02356
- 24-02357
- 24-02358
- 24-02359
- 24-02360
- 24-02361
- 24-02362
- 24-02363
- 24-02365
- 24-02367
- 24-02368

- 24-02369
- 24-02370
- 24-02371
- 24-02372
- 24-02373
- 24-02374
- 24-02375
- 24-02376
- 24-02377
- 24-02378
- 24-02379
- 24-02381
- 24-02382
- 24-02383
- 24-02384
- 24-02385
- 24-02386
- 24-02387
- 24-02388
- 24-02390
- 24-02391
- 24-02392
- 24-02393

- 24-02394
- 24-02395
- 24-02397
- 24-02398
- 24-02399
- 24-02400
- 24-02401
- 24-02402
- 24-02403
- 24-02404
- 24-02405
- 24-02406
- 24-02407
- 24-02408
- 24-02409
- 24-02410
- 24-02411
- 24-02412
- 24-02413
- 24-02414
- 24-02415
- 24-02416
- 24-02417

- 24-02418
- 24-02419
- 24-02420
- 24-02421
- 24-02422
- 24-02423
- 24-02424
- 24-02425
- 24-02426
- 24-02427
- 24-02428
- 24-02429
- 24-02430
- 24-02431
- 24-02432
- 24-02433
- 24-02434
- 24-02435
- 24-02436
- 24-02437
- 24-02438
- 24-02439
- 24-02440

- 24-02441
- 24-02442
- 24-02443
- 24-02444
- 24-02445
- 24-02446
- 24-02447
- 24-02448
- 24-02449
- 24-02450
- 24-02451
- 24-02452
- 24-02453
- 24-02454
- 24-02455
- 24-02456
- 24-02457
- 24-02458
- 24-02459
- 24-02460
- 24-02461
- 24-02462
- 24-02463

- 24-02464
- 24-02465
- 24-02466
- 24-02467
- 24-02468
- 24-02469
- 24-02470
- 24-02471
- 24-02472
- 24-02473
- 24-02474
- 24-02475
- 24-02476
- 24-02477
- 24-02478
- 24-02479
- 24-02480
- 24-02481
- 24-02483
- 24-02484
- 24-02485
- 24-02486
- 24-02487

- 24-02488
- 24-02489
- 24-02490
- 24-02491
- 24-02492
- 24-02493
- 24-02494
- 24-02495
- 24-02496
- 24-02497
- 24-02498
- 24-02499
- 24-02500
- 24-02501
- 24-02502
- 24-02503
- 24-02504
- 24-02505
- 24-02506
- 24-02507
- 24-02508
- 24-02509
- 24-02510

- 24-02511
- 24-02512
- 24-02513
- 24-02514
- 24-02515
- 24-02516
- 24-02517
- 24-02518
- 24-02519
- 24-02520
- 24-02521
- 24-02522
- 24-02524
- 24-02525
- 24-02526
- 24-02528
- 24-02529
- 24-02530
- 24-02531
- 24-02532
- 24-02533
- 24-02534
- 24-02535

- 24-02536
- 24-02537
- 24-02538
- 24-02539
- 24-02540
- 24-02541
- 24-02542
- 24-02543
- 24-02544
- 24-02545
- 24-02546
- 24-02547
- 24-02549
- 24-02550
- 24-02551
- 24-02552
- 24-02553
- 24-02554
- 24-02555
- 24-02556
- 24-02557
- 24-02558
- 24-02559

- 24-02560
- 24-02561
- 24-02562
- 24-02563
- 24-02564
- 24-02565
- 24-02566
- 24-02567
- 24-02568
- 24-02569
- 24-02570
- 24-02571
- 24-02572
- 24-02573
- 24-02574
- 24-02575
- 24-02576
- 24-02577
- 24-02578
- 24-02579
- 24-02580
- 24-02581
- 24-02582

- 24-02583
- 24-02584
- 24-02585
- 24-02586
- 24-02587
- 24-02588
- 24-02589
- 24-02590
- 24-02591
- 24-02593
- 24-02594
- 24-02595
- 24-02596
- 24-02597
- 24-02598
- 24-02599
- 24-02600
- 24-02601
- 24-02602
- 24-02603
- 24-02604
- 24-02605
- 24-02606

- 24-02607
- 24-02608
- 24-02609
- 24-02610
- 24-02611
- 24-02612
- 24-02613
- 24-02614
- 24-02615
- 24-02616
- 24-02617
- 24-02619
- 24-02620
- 24-02621
- 24-02622
- 24-02623
- 24-02625
- 24-02626
- 24-02627
- 24-02628
- 24-02629
- 24-02630
- 24-02631

- 24-02632
- 24-02633
- 24-02634
- 24-02635
- 24-02636
- 24-02637
- 24-02638
- 24-02639
- 24-02640
- 24-02641
- 24-02642
- 24-02643
- 24-02644
- 24-02645
- 24-02646
- 24-02647
- 24-02648
- 24-02649
- 24-02650
- 24-02652
- 24-02653
- 24-02654
- 24-02656

- 24-02657
- 24-02658
- 24-02659
- 24-02660
- 24-02661
- 24-02663
- 24-02664
- 24-02665
- 24-02666
- 24-02667
- 24-02668
- 24-02669
- 24-02670
- 24-02671
- 24-02672
- 24-02673
- 24-02674
- 24-02675
- 24-02676
- 24-02677
- 24-02679
- 24-02680
- 24-02682

- 24-02683
- 24-02684
- 24-02685
- 24-02686
- 24-02687
- 24-02688
- 24-02689
- 24-02690
- 24-02691
- 24-02692
- 24-02693
- 24-02694
- 24-02695
- 24-02697
- 24-02699
- 24-02700
- 24-02701
- 24-02702
- 24-02703
- 24-02704
- 24-02705
- 24-02706
- 24-02707

- 24-02708
- 24-02709
- 24-02710
- 24-02711
- 24-02714
- 24-02715
- 24-02717
- 24-02719
- 24-02720
- 24-02721
- 24-02722
- 24-02725
- 24-02726
- 24-02727
- 24-02728
- 24-02729
- 24-02730
- 24-02731
- 24-02732
- 24-02733
- 24-02734
- 24-02735

- 24-02736
- 24-02737
- 24-02738
- 24-02739
- 24-02740
- 24-02741
- 24-02742
- 24-02743
- 24-02744
- 24-02745
- 24-02746
- 24-02747
- 24-02748
- 24-02749
- 24-02750
- 24-02751
- 24-02752
- 24-02753
- 24-02755
- 24-02756
- 24-02757
- 24-02758
- 24-02759

- 24-02760
- 24-02761
- 24-02762
- 24-02763
- 24-02764
- 24-02765
- 24-02766
- 24-02767
- 24-02768
- 24-02769
- 24-02770
- 24-02771
- 24-02773
- 24-02774
- 24-02776
- 24-02777
- 24-02778
- 24-02779
- 24-02780
- 24-02781
- 24-02782
- 24-02783
- 24-02784

- 24-02785
- 24-02786
- 24-02787
- 24-02788
- 24-02789
- 24-02790
- 24-02791
- 24-02792
- 24-02793
- 24-02794
- 24-02795
- 24-02796
- 24-02797
- 24-02798
- 24-02799
- 24-02800
- 24-02801
- 24-02802
- 24-02803
- 24-02804
- 24-02805
- 24-02806
- 24-02807

- 24-02808
- 24-02809
- 24-02810
- 24-02811
- 24-02812
- 24-02813
- 24-02815
- 24-02816
- 24-02817
- 24-02818
- 24-02819
- 24-02820
- 24-02821
- 24-02823
- 24-02824
- 24-02827
- 24-02828
- 24-02829
- 24-02830
- 24-02831
- 24-02832
- 24-02833
- 24-02834

- 24-02835
- 24-02836
- 24-02837
- 24-02838
- 24-02839
- 24-02840
- 24-02841
- 24-02842
- 24-02843
- 24-02844
- 24-02845
- 24-02846
- 24-02847
- 24-02848
- 24-02849
- 24-02850
- 24-02851
- 24-02852
- 24-02853
- 24-02854
- 24-02855
- 24-02857
- 24-02858

- 24-02859
- 24-02860
- 24-02861
- 24-02862
- 24-02863
- 24-02864
- 24-02865
- 24-02866
- 24-02867
- 24-02868
- 24-02869
- 24-02870
- 24-02871
- 24-02872
- 24-02873
- 24-02874
- 24-02875
- 24-02876
- 24-02877
- 24-02878
- 24-02879
- 24-02880
- 24-02881

- 24-02882
- 24-02883
- 24-02884
- 24-02885
- 24-02886
- 24-02887
- 24-02888
- 24-02890
- 24-02891
- 24-02892
- 24-02893
- 24-02894
- 24-02895
- 24-02896
- 24-02897
- 24-02898
- 24-02899
- 24-02900
- 24-02901
- 24-02902
- 24-02903
- 24-02904
- 24-02905

- 24-02906
- 24-02907
- 24-02908
- 24-02909
- 24-02910
- 24-02911
- 24-02912
- 24-02913
- 24-02914
- 24-02915
- 24-02916
- 24-02917
- 24-02919
- 24-02920
- 24-02921
- 24-02922
- 24-02923
- 24-02924
- 24-02925
- 24-02926
- 24-02927
- 24-02928
- 24-02929

- 24-02930
- 24-02931
- 24-02932
- 24-02933
- 24-02934
- 24-02935
- 24-02936
- 24-02937
- 24-02938
- 24-02939
- 24-02940
- 24-02941
- 24-02942
- 24-02943
- 24-02944
- 24-02945
- 24-02946
- 24-02947
- 24-02948
- 24-02949
- 24-02950
- 24-02951
- 24-02952

- 24-02953
- 24-02954
- 24-02955
- 24-02956
- 24-02958
- 24-02959
- 24-02960
- 24-02961
- 24-02962
- 24-02963
- 24-02964
- 24-02965
- 24-02966
- 24-02967
- 24-02968
- 24-02969
- 24-02970
- 24-02971
- 24-02972
- 24-02973
- 24-02974
- 24-02975
- 24-02976

- 24-02977
- 24-02978
- 24-02979
- 24-02980
- 24-02981
- 24-02982
- 24-02983
- 24-02984
- 24-02985
- 24-02986
- 24-02987
- 24-02988
- 24-02989
- 24-02990
- 24-02991
- 24-02992
- 24-02993
- 24-02994
- 24-02995
- 24-02996
- 24-02997
- 24-02998
- 24-02999

- 24-03000
- 24-03001
- 24-03002
- 24-03003
- 24-03004
- 24-03005
- 24-03006
- 24-03007
- 24-03008
- 24-03009
- 24-03010
- 24-03011
- 24-03012
- 24-03013
- 24-03014
- 24-03015
- 24-03016
- 24-03017
- 24-03018
- 24-03019
- 24-03020
- 24-03021
- 24-03022

- 24-03023
- 24-03024
- 24-03025
- 24-03026
- 24-03027
- 24-03028
- 24-03029
- 24-03030
- 24-03031
- 24-03033
- 24-03034
- 24-03035
- 24-03036
- 24-03037
- 24-03038
- 24-03039
- 24-03040
- 24-03041
- 24-03042
- 24-03043
- 24-03044
- 24-03046
- 24-03047

- 24-03048
- 24-03049
- 24-03050
- 24-03051
- 24-03052
- 24-03053
- 24-03054
- 24-03055
- 24-03056
- 24-03057
- 24-03058
- 24-03059
- 24-03060
- 24-03061
- 24-03062
- 24-03063
- 24-03064
- 24-03065
- 24-03066
- 24-03067
- 24-03068
- 24-03069
- 24-03070

- 24-03071
- 24-03072
- 24-03073
- 24-03074
- 24-03075
- 24-03076
- 24-03077
- 24-03078
- 24-03080
- 24-03081
- 24-03082
- 24-03083
- 24-03084
- 24-03085
- 24-03086
- 24-03087
- 24-03088
- 24-03089
- 24-03090
- 24-03091
- 24-03092
- 24-03093
- 24-03094

- 24-03095
- 24-03096
- 24-03097
- 24-03098
- 24-03099
- 24-03100
- 24-03101
- 24-03102
- 24-03103
- 24-03104
- 24-03105
- 24-03106
- 24-03107
- 24-03108
- 24-03109
- 24-03110
- 24-03111
- 24-03112
- 24-03113
- 24-03114
- 24-03115
- 24-03116
- 24-03117

- 24-03118
- 24-03119
- 24-03120
- 24-03121
- 24-03122
- 24-03123
- 24-03124
- 24-03125
- 24-03126
- 24-03127
- 24-03128
- 24-03129
- 24-03130
- 24-03131
- 24-03132
- 24-03133
- 24-03134
- 24-03135
- 24-03136
- 24-03137
- 24-03138
- 24-03139
- 24-03140

- 24-03141
- 24-03142
- 24-03143
- 24-03144
- 24-03145
- 24-03146
- 24-03147
- 24-03148
- 24-03149
- 24-03150
- 24-03151
- 24-03152
- 24-03153
- 24-03154
- 24-03155
- 24-03156
- 24-03157
- 24-03158
- 24-03159
- 24-03160
- 24-03161
- 24-03162
- 24-03163

- 24-03164
- 24-03165
- 24-03166
- 24-03167
- 24-03168
- 24-03169
- 24-03170
- 24-03171
- 24-03172
- 24-03173
- 24-03174
- 24-03175
- 24-03176
- 24-03177
- 24-03178
- 24-03179
- 24-03180
- 24-03181
- 24-03182
- 24-03183
- 24-03184
- 24-03185
- 24-03186

- 24-03187
- 24-03188
- 24-03189
- 24-03190
- 24-03191
- 24-03192
- 24-03193
- 24-03194
- 24-03195
- 24-03196
- 24-03197
- 24-03198
- 24-03199
- 24-03200
- 24-03201
- 24-03202
- 24-03203
- 24-03205
- 24-03206
- 24-03207
- 24-03208
- 24-03209
- 24-03210

- 24-03211
- 24-03212
- 24-03213
- 24-03214
- 24-03215
- 24-03216
- 24-03217
- 24-03218
- 24-03219
- 24-03220
- 24-03221
- 24-03222
- 24-03223
- 24-03224
- 24-03225
- 24-03226
- 24-03227
- 24-03228
- 24-03229
- 24-03230
- 24-03231
- 24-03232
- 24-03233

- 24-03234
- 24-03235
- 24-03236
- 24-03237
- 24-03238
- 24-03239
- 24-03240
- 24-03241
- 24-03242
- 24-03243
- 24-03244
- 24-03245
- 24-03246
- 24-03247
- 24-03248
- 24-03249
- 24-03250
- 24-03251
- 24-03252
- 24-03253
- 24-03254
- 24-03255
- 24-03256

- 24-03257
- 24-03258
- 24-03259
- 24-03260
- 24-03261
- 24-03262
- 24-03263
- 24-03264
- 24-03265
- 24-03266
- 24-03267
- 24-03268
- 24-03269
- 24-03270
- 24-03271
- 24-03272
- 24-03273
- 24-03274
- 24-03275
- 24-03276
- 24-03277
- 24-03278
- 24-03279

- 24-03280
- 24-03281
- 24-03282
- 24-03283
- 24-03284
- 24-03285
- 24-03286
- 24-03287
- 24-03288
- 24-03290
- 24-03291
- 24-03292
- 24-03293
- 24-03294
- 24-03295
- 24-03296
- 24-03297
- 24-03298
- 24-03299
- 24-03300
- 24-03301
- 24-03302
- 24-03303

- 24-03304
- 24-03305
- 24-03306
- 24-03307
- 24-03308
- 24-03309
- 24-03310
- 24-03311
- 24-03312
- 24-03313
- 24-03314
- 24-03316
- 24-03317
- 24-03318
- 24-03319
- 24-03320
- 24-03321
- 24-03322
- 24-03323
- 24-03324
- 24-03325
- 24-03326
- 24-03327

- 24-03328
- 24-03329
- 24-03330
- 24-03331
- 24-03332
- 24-03333
- 24-03334
- 24-03335
- 24-03336
- 24-03337
- 24-03338
- 24-03339
- 24-03340
- 24-03341
- 24-03342
- 24-03343
- 24-03344
- 24-03345
- 24-03346
- 24-03347
- 24-03348
- 24-03349
- 24-03350

- 24-03351
- 24-03352
- 24-03353
- 24-03354
- 24-03355
- 24-03356
- 24-03357
- 24-03358
- 24-03359
- 24-03360
- 24-03361
- 24-03362
- 24-03363
- 24-03364
- 24-03365
- 24-03366
- 24-03367
- 24-03368
- 24-03369
- 24-03370
- 24-03371
- 24-03373
- 24-03374

- 24-03375
- 24-03376
- 24-03377
- 24-03378
- 24-03379
- 24-03380
- 24-03381
- 24-03382
- 24-03383
- 24-03384
- 24-03385
- 24-03386
- 24-03388
- 24-03389
- 24-03390
- 24-03391
- 24-03392
- 24-03393
- 24-03394
- 24-03395
- 24-03396
- 24-03397
- 24-03398

- 24-03399
- 24-03400
- 24-03401
- 24-03403
- 24-03404
- 24-03405
- 24-03406
- 24-03407
- 24-03408
- 24-03409
- 24-03410
- 24-03411
- 24-03412
- 24-03413
- 24-03414
- 24-03415
- 24-03416
- 24-03417
- 24-03418
- 24-03419
- 24-03420
- 24-03421
- 24-03422

- 24-03423
- 24-03424
- 24-03425
- 24-03426
- 24-03427
- 24-03428
- 24-03429
- 24-03430
- 24-03431
- 24-03432
- 24-03433
- 24-03434
- 24-03435
- 24-03436
- 24-03437
- 24-03438
- 24-03439
- 24-03440
- 24-03441
- 24-03442
- 24-03443
- 24-03444
- 24-03445

- 24-03446
- 24-03447
- 24-03448
- 24-03449
- 24-03450
- 24-03451
- 24-03452
- 24-03453
- 24-03454
- 24-03455
- 24-03456
- 24-03457
- 24-03458
- 24-03459
- 24-03460
- 24-03461
- 24-03462
- 24-03463
- 24-03464
- 24-03466
- 24-03467
- 24-03468
- 24-03469

- 24-03470
- 24-03471
- 24-03472
- 24-03473
- 24-03474
- 24-03475
- 24-03476
- 24-03477
- 24-03478
- 24-03479
- 24-03480
- 24-03481
- 24-03482
- 24-03483
- 24-03484
- 24-03485
- 24-03486
- 24-03487
- 24-03488
- 24-03489
- 24-03490
- 24-03491
- 24-03492

- 24-03493
- 24-03494
- 24-03495
- 24-03496
- 24-03497
- 24-03498
- 24-03499
- 24-03500
- 24-03501
- 24-03502
- 24-03503
- 24-03504
- 24-03505
- 24-03506
- 24-03507
- 24-03508
- 24-03509
- 24-03510
- 24-03511
- 24-03512
- 24-03513
- 24-03514
- 24-03515

- 24-03516
- 24-03517
- 24-03518
- 24-03519
- 24-03520
- 24-03521
- 24-03522
- 24-03523
- 24-03524
- 24-03525
- 24-03526
- 24-03527
- 24-03528
- 24-03529
- 24-03530
- 24-03531
- 24-03532
- 24-03533
- 24-03534
- 24-03535
- 24-03536
- 24-03537
- 24-03538

- 24-03539
- 24-03540
- 24-03541
- 24-03542
- 24-03543
- 24-03544
- 24-03545
- 24-03546
- 24-03547
- 24-03548
- 24-03549
- 24-03550
- 24-03551
- 24-03552
- 24-03553
- 24-03554
- 24-03555
- 24-03556
- 24-03557
- 24-03558
- 24-03559
- 24-03560
- 24-03561

- 24-03562
- 24-03563
- 24-03564
- 24-03565
- 24-03566
- 24-03567
- 24-03568
- 24-03569
- 24-03570
- 24-03571
- 24-03572
- 24-03573
- 24-03574
- 24-03575
- 24-03576
- 24-03577
- 24-03578
- 24-03579
- 24-03580
- 24-03582
- 24-03583
- 24-03584
- 24-03585

- 24-03586
- 24-03587
- 24-03588
- 24-03589
- 24-03590
- 24-03591
- 24-03592
- 24-03593
- 24-03594
- 24-03595
- 24-03596
- 24-03597
- 24-03598
- 24-03599
- 24-03600
- 24-03601
- 24-03602
- 24-03603
- 24-03604
- 24-03605
- 24-03606
- 24-03607
- 24-03608

- 24-03609
- 24-03610
- 24-03611
- 24-03612
- 24-03613
- 24-03614
- 24-03615
- 24-03616
- 24-03617
- 24-03618
- 24-03619
- 24-03620
- 24-03621
- 24-03622
- 24-03623
- 24-03624
- 24-03625
- 24-03626
- 24-03627
- 24-03628
- 24-03629
- 24-03630
- 24-03631

- 24-03632
- 24-03633
- 24-03634
- 24-03635
- 24-03636
- 24-03637
- 24-03638
- 24-03639
- 24-03640
- 24-03641
- 24-03642
- 24-03643
- 24-03644
- 24-03645
- 24-03646
- 24-03647
- 24-03648
- 24-03649
- 24-03650
- 24-03651
- 24-03652
- 24-03653
- 24-03654

- 24-03655
- 24-03656
- 24-03657
- 24-03658
- 24-03659
- 24-03660
- 24-03661
- 24-03662
- 24-03663
- 24-03664
- 24-03665
- 24-03666
- 24-03668
- 24-03669
- 24-03670
- 24-03671
- 24-03672
- 24-03673
- 24-03674
- 24-03675
- 24-03676
- 24-03677
- 24-03678

- 24-03679
- 24-03680
- 24-03681
- 24-03682
- 24-03683
- 24-03684
- 24-03685
- 24-03686
- 24-03687
- 24-03688
- 24-03689
- 24-03690
- 24-03691
- 24-03692
- 24-03693
- 24-03694
- 24-03695
- 24-03696
- 24-03697
- 24-03698
- 24-03699
- 24-03700
- 24-03701

- 24-03702
- 24-03703
- 24-03704
- 24-03705
- 24-03706
- 24-03707
- 24-03708
- 24-03709
- 24-03710
- 24-03711
- 24-03712
- 24-03713
- 24-03714
- 24-03715
- 24-03716
- 24-03717
- 24-03718
- 24-03719
- 24-03720
- 24-03721
- 24-03722
- 24-03723
- 24-03724

- 24-03725
- 24-03726
- 24-03727
- 24-03728
- 24-03729
- 24-03730
- 24-03731
- 24-03732
- 24-03735
- 24-03736
- 24-03737
- 24-03742
- 24-03743
- 24-03744
- 24-03746
- 24-03747
- 24-03748
- 24-03749
- 24-03750
- 24-03751
- 24-03752
- 24-03753
- 24-03754

- 24-03755
- 24-03756
- 24-03757
- 24-03758
- 24-03759
- 24-03760
- 24-03761
- 24-03762
- 24-03763
- 24-03764
- 24-03765
- 24-03766
- 24-03767
- 24-03768
- 24-03769
- 24-03772
- 24-03773
- 24-03774
- 24-03775
- 24-03776
- 24-03777
- 24-03778
- 24-03779

- 24-03780
- 24-03781
- 24-03782
- 24-03783
- 24-03784
- 24-03785
- 24-03786
- 24-03787
- 24-03788
- 24-03789
- 24-03790
- 24-03791
- 24-03792
- 24-03793
- 24-03794
- 24-03795
- 24-03796
- 24-03797
- 24-03798
- 24-03799
- 24-03800
- 24-03801
- 24-03802

- 24-03803
- 24-03804
- 24-03805
- 24-03806
- 24-03808
- 24-03809
- 24-03810
- 24-03811
- 24-03812
- 24-03813
- 24-03814
- 24-03815
- 24-03816
- 24-03817
- 24-03818
- 24-03819
- 24-03822
- 24-03823
- 24-03824
- 24-03825
- 24-03826
- 24-03827
- 24-03828

- 24-03829
- 24-03830
- 24-03831
- 24-03832
- 24-03833
- 24-03834
- 24-03835
- 24-03836
- 24-03837
- 24-03838
- 24-03839
- 24-03840
- 24-03841
- 24-03842
- 24-03843
- 24-03844
- 24-03845
- 24-03846
- 24-03848
- 24-03849
- 24-03850
- 24-03851
- 24-03852

- 24-03853
- 24-03854
- 24-03855
- 24-03856
- 24-03858
- 24-03860
- 24-03861
- 24-03862
- 24-03863
- 24-03864
- 24-03865
- 24-03866
- 24-03867
- 24-03868
- 24-03869
- 24-03870
- 24-03872
- 24-03873
- 24-03874
- 24-03875
- 24-03876
- 24-03877
- 24-03878

- 24-03879
- 24-03880
- 24-03881
- 24-03882
- 24-03883
- 24-03884
- 24-03886
- 24-03887
- 24-03889
- 24-03890
- 24-03891
- 24-03892
- 24-03893
- 24-03894
- 24-03895
- 24-03896
- 24-03897
- 24-03898
- 24-03899
- 24-03900
- 24-03901
- 24-03902
- 24-03903

- 24-03904
- 24-03906
- 24-03907
- 24-03908
- 24-03909
- 24-03910
- 24-03911
- 24-03912
- 24-03913
- 24-03914
- 24-03915
- 24-03916
- 24-03918
- 24-03919
- 24-03921
- 24-03922
- 24-03923
- 24-03924
- 24-03925
- 24-03926
- 24-03927
- 24-03928
- 24-03929

- 24-03930
- 24-03931
- 24-03932
- 24-03933
- 24-03934
- 24-03935
- 24-03936
- 24-03937
- 24-03938
- 24-03939
- 24-03941
- 24-03942
- 24-03943
- 24-03944
- 24-03945
- 24-03946
- 24-03947
- 24-03948
- 24-03950
- 24-03951
- 24-03952
- 24-03953
- 24-03955

- 24-03956
- 24-03957
- 24-03958
- 24-03959
- 24-03961
- 24-03962
- 24-03963
- 24-03964
- 24-03965
- 24-03966
- 24-03967
- 24-03969
- 24-03970
- 24-03971
- 24-03972
- 24-03973
- 24-03975
- 24-03977
- 24-03979
- 24-03980
- 24-03982
- 24-03985
- 24-04007

- 24-04028
- 25-01046
- 25-01047
- 25-01048
- 25-01049
- 25-01050
- 25-01051
- 25-01052
- 25-01053
- 25-01054
- 25-01055
- 25-01056
- 25-01057
- 25-01058
- 25-01059
- 25-01060
- 25-01061
- 25-01062
- 25-01063
- 25-01064
- 25-01065
- 25-01066
- 25-01067

- 25-01068
- 25-01069
- 25-01070
- 25-01071

- 25-01072
- 25-01073
- 25-01074
- 25-01075

- 25-01076

**EXHIBIT B**

**REDLINE**

## EXHIBIT ~~1~~A

## AVOIDANCE ACTIONS

The Avoidance Actions are listed below by their case number as adversary proceedings to the Chapter 11 Cases:[1]

- 24-01505
- 24-01506
- 24-01507
- 24-01508
- 24-01509
- 24-01510
- 24-01511
- 24-01512
- 24-01514
- 24-01515
- 24-01516
- 24-01517
- 24-01519
- 24-01520
- 24-01521

- 24-01522
- 24-01523
- 24-01524
- 24-01525
- 24-01526
- 24-01527
- 24-01528
- 24-01529
- 24-01531
- 24-01532
- 24-01533
- 24-01535
- 24-01536
- 24-01537
- 24-01538

- 24-01539
- 24-01540
- 24-01541
- 24-01542
- 24-01543
- 24-01544
- 24-01545
- 24-01546
- 24-01547
- 24-01549
- 24-01550
- 24-01551
- 24-01552
- 24-01553
- 24-01554

[1] If any Defendants in the Avoidance Actions have not been served the complaint and summons as of the date the Proposed Order is entered, these Defendants will be bound by the Proposed Order once service is effected.

- 24-01555
- 24-01556
- 24-01557
- 24-01558
- 24-01559
- 24-01560
- 24-01562
- 24-01563
- 24-01564
- 24-01565
- 24-01566
- 24-01567
- 24-01568
- 24-01569
- 24-01570
- 24-01571
- 24-01572
- 24-01573
- 24-01574
- 24-01575
- 24-01577

- 24-01578
- 24-01579
- 24-01580
- 24-01581
- 24-01582
- 24-01583
- 24-01584
- 24-01585
- 24-01586
- 24-01587
- 24-01588
- 24-01589
- 24-01590
- 24-01591
- 24-01592
- 24-01593
- 24-01594
- 24-01595
- 24-01596
- 24-01597
- 24-01598

- 24-01599
- 24-01600
- 24-01601
- 24-01602
- 24-01603
- 24-01604
- 24-01605
- 24-01606
- 24-01607
- 24-01608
- 24-01609
- 24-01610
- 24-01613
- 24-01615
- 24-01616
- 24-01617
- 24-01618
- 24-01619
- 24-01620
- 24-01621
- 24-01622

- 24-01623
- 24-01625
- 24-01626
- 24-01627
- 24-01629
- 24-01630
- 24-01631
- 24-01632
- 24-01633
- 24-01634
- 24-01636
- 24-01637
- 24-01639
- 24-01640
- 24-01641
- 24-01642
- 24-01643
- 24-01644
- 24-01645
- 24-01646
- 24-01647

- 24-01648
- 24-01649
- 24-01650
- 24-01651
- 24-01652
- 24-01653
- 24-01654
- 24-01655
- 24-01656
- 24-01657
- 24-01658
- 24-01659
- 24-01661
- 24-01662
- 24-01663
- 24-01664
- 24-01665
- 24-01666
- 24-01667
- 24-01668
- 24-01669

- 24-01671
- 24-01672
- 24-01674
- 24-01675
- 24-01676
- 24-01677
- 24-01678
- 24-01679
- 24-01680
- 24-01681
- 24-01682
- 24-01683
- 24-01685
- 24-01686
- 24-01687
- 24-01688
- 24-01689
- 24-01690
- 24-01691
- 24-01692
- 24-01693

- 24-01694
- 24-01695
- 24-01696
- 24-01697
- 24-01698
- 24-01699
- 24-01701
- 24-01702
- 24-01703
- 24-01704
- 24-01705
- 24-01706
- 24-01707
- 24-01709
- 24-01710
- 24-01711
- 24-01712
- 24-01713
- 24-01714
- 24-01715
- 24-01717

- 24-01718
- 24-01719
- 24-01720
- 24-01721
- 24-01722
- 24-01724
- 24-01725
- 24-01726
- 24-01727
- 24-01728
- 24-01729
- 24-01730
- 24-01731
- 24-01732
- 24-01733
- 24-01734
- 24-01735
- 24-01736
- 24-01737
- 24-01738
- 24-01739

- 24-01740
- 24-01741
- 24-01743
- 24-01744
- 24-01745
- 24-01746
- 24-01747
- 24-01748
- 24-01749
- 24-01750
- 24-01751
- 24-01753
- 24-01754
- 24-01755
- 24-01756
- 24-01757
- 24-01758
- 24-01759
- 24-01760
- 24-01761
- 24-01762

- 24-01763
- 24-01764
- 24-01765
- 24-01766
- 24-01767
- 24-01769
- 24-01770
- 24-01771
- 24-01772
- 24-01773
- 24-01774
- 24-01776
- 24-01777
- 24-01778
- 24-01779
- 24-01780
- 24-01781
- 24-01782
- 24-01783
- 24-01784
- 24-01785

- 24-01786
- 24-01787
- 24-01788
- 24-01789
- 24-01791
- 24-01792
- 24-01793
- 24-01794
- 24-01795
- 24-01796
- 24-01797
- 24-01798
- 24-01799
- 24-01800
- 24-01801
- 24-01803
- 24-01804
- 24-01805
- 24-01806
- 24-01808
- 24-01809

- 24-01810
- 24-01811
- 24-01812
- 24-01813
- 24-01814
- 24-01815
- 24-01816
- 24-01817
- 24-01818
- 24-01819
- 24-01820
- 24-01821
- 24-01822
- 24-01824
- 24-01825
- 24-01826
- 24-01828
- 24-01829
- 24-01830
- 24-01831
- 24-01833

- 24-01834
- 24-01835
- 24-01836
- 24-01839
- 24-01840
- 24-01841
- 24-01844
- 24-01845
- 24-01846
- 24-01847
- 24-01849
- 24-01850
- 24-01851
- 24-01852
- 24-01853
- 24-01854
- 24-01857
- 24-01858
- 24-01859
- 24-01860
- 24-01861

- 24-01863
- 24-01864
- 24-01865
- 24-01867
- 24-01868
- 24-01869
- 24-01870
- 24-01871
- 24-01872
- 24-01873
- 24-01874
- 24-01876
- 24-01877
- 24-01878
- 24-01879
- 24-01880
- 24-01881
- 24-01883
- 24-01884
- 24-01885
- 24-01886

- 24-01887
- 24-01888
- 24-01889
- 24-01890
- 24-01891
- 24-01892
- 24-01893
- 24-01894
- 24-01895
- 24-01896
- 24-01897
- 24-01898
- 24-01899
- 24-01900
- 24-01901
- 24-01902
- 24-01903
- 24-01904
- 24-01905
- 24-01906
- 24-01907

- 24-01908
- 24-01909
- 24-01910
- 24-01911
- 24-01912
- 24-01913
- 24-01914
- 24-01915
- 24-01916
- 24-01917
- 24-01918
- 24-01920
- 24-01921
- 24-01922
- 24-01923
- 24-01924
- 24-01925
- 24-01926
- 24-01928
- 24-01929
- 24-01930

- 24-01931
- 24-01932
- 24-01933
- 24-01934
- 24-01935
- 24-01936
- 24-01939
- 24-01940
- 24-01942
- 24-01943
- 24-01944
- 24-01945
- 24-01946
- 24-01947
- 24-01948
- 24-01949
- 24-01950
- 24-01951
- 24-01952
- 24-01953
- 24-01954

- 24-01955
- 24-01957
- 24-01958
- 24-01959
- 24-01960
- 24-01962
- 24-01963
- 24-01964
- 24-01965
- 24-01966
- 24-01968
- 24-01969
- 24-01970
- 24-01971
- 24-01972
- 24-01973
- 24-01974
- 24-01975
- 24-01976
- 24-01977
- 24-01978

- 24-01979
- 24-01980
- 24-01981
- 24-01982
- 24-01983
- 24-01984
- 24-01985
- 24-01986
- 24-01987
- 24-01988
- 24-01990
- 24-01991
- 24-01992
- 24-01993
- 24-01994
- 24-01995
- 24-01996
- 24-01997
- 24-01998
- 24-01999
- 24-02000

- 24-02001
- 24-02002
- 24-02003
- 24-02005
- 24-02006
- 24-02007
- 24-02008
- 24-02009
- 24-02010
- 24-02011
- 24-02012
- 24-02013
- 24-02014
- 24-02015
- 24-02016
- 24-02017
- 24-02018
- 24-02019
- 24-02020
- 24-02021
- 24-02022

- 24-02023
- 24-02024
- 24-02025
- 24-02026
- 24-02027
- 24-02028
- 24-02029
- 24-02030
- 24-02031
- 24-02032
- 24-02033
- 24-02036
- 24-02037
- 24-02038
- 24-02039
- 24-02041
- 24-02042
- 24-02043
- 24-02044
- 24-02045
- 24-02046

- 24-02047
- 24-02048
- 24-02052
- 24-02053
- 24-02054
- 24-02055
- 24-02056
- 24-02058
- 24-02059
- 24-02061
- 24-02062
- 24-02063
- 24-02064
- 24-02065
- 24-02066
- 24-02067
- 24-02068
- 24-02069
- 24-02070
- 24-02071
- 24-02072

- 24-02073
- 24-02074
- 24-02075
- 24-02076
- 24-02077
- 24-02078
- 24-02079
- 24-02080
- 24-02081
- 24-02083
- 24-02084
- 24-02085
- 24-02086
- 24-02087
- 24-02089
- 24-02090
- 24-02092
- 24-02093
- 24-02094
- 24-02095
- 24-02096

- 24-02098
- 24-02099
- 24-02100
- 24-02101
- 24-02102
- 24-02103
- 24-02104
- 24-02105
- 24-02106
- 24-02107
- 24-02109
- 24-02110
- 24-02111
- 24-02112
- 24-02114
- 24-02115
- 24-02116
- 24-02118
- 24-02119
- 24-02120
- 24-02121

- 24-02122
- 24-02124
- 24-02125
- 24-02126
- 24-02127
- 24-02128
- 24-02129
- 24-02130
- 24-02131
- 24-02133
- 24-02135
- 24-02136
- 24-02137
- 24-02138
- 24-02139
- 24-02140
- 24-02141
- 24-02142
- 24-02144
- 24-02145
- 24-02146

- 24-02147
- 24-02148
- 24-02149
- 24-02150
- 24-02151
- 24-02152
- 24-02153
- 24-02154
- 24-02155
- 24-02157
- 24-02158
- 24-02159
- 24-02160
- 24-02161
- 24-02162
- 24-02163
- 24-02164
- 24-02165
- 24-02166
- 24-02167
- 24-02168

- 24-02169
- 24-02170
- 24-02171
- 24-02172
- 24-02173
- 24-02174
- 24-02175
- 24-02176
- 24-02177
- 24-02178
- 24-02179
- 24-02181
- 24-02182
- 24-02183
- 24-02185
- 24-02186
- 24-02187
- 24-02188
- 24-02189
- 24-02190
- 24-02191

- 24-02192
- 24-02193
- 24-02195
- 24-02198
- 24-02199
- 24-02200
- 24-02201
- 24-02203
- 24-02204
- 24-02205
- 24-02206
- 24-02207
- 24-02208
- 24-02209
- 24-02210
- 24-02212
- 24-02213
- 24-02215
- 24-02217
- 24-02218
- 24-02219

- 24-02220
- 24-02221
- 24-02222
- 24-02223
- 24-02224
- 24-02225
- 24-02227
- 24-02228
- 24-02229
- 24-02230
- 24-02232
- 24-02233
- 24-02234
- 24-02235
- 24-02237
- 24-02238
- 24-02239
- 24-02240
- 24-02241
- 24-02242
- 24-02243

- 24-02244
- 24-02245
- 24-02246
- 24-02247
- 24-02248
- 24-02250
- 24-02251
- 24-02252
- 24-02253
- 24-02254
- 24-02255
- 24-02256
- 24-02257
- 24-02258
- 24-02259
- 24-02261
- 24-02262
- 24-02263
- 24-02264
- 24-02265
- 24-02266

- 24-02268
- 24-02269
- 24-02270
- 24-02271
- 24-02272
- 24-02274
- 24-02275
- 24-02276
- 24-02277
- 24-02278
- 24-02279
- 24-02280
- 24-02281
- 24-02283
- 24-02284
- 24-02285
- 24-02287
- 24-02288
- 24-02290
- 24-02291
- 24-02293

- 24-02294
- 24-02296
- 24-02297
- 24-02298
- 24-02299
- 24-02301
- 24-02302
- 24-02303
- 24-02304
- 24-02305
- 24-02306
- 24-02308
- 24-02309
- 24-02310
- 24-02311
- 24-02312
- 24-02313
- 24-02314
- 24-02315
- 24-02316
- 24-02317

- 24-02318
- 24-02319
- 24-02320
- 24-02321
- 24-02322
- 24-02323
- 24-02324
- 24-02326
- 24-02327
- 24-02329
- 24-02330
- 24-02331
- 24-02333
- 24-02334
- 24-02335
- 24-02336
- 24-02337
- 24-02338
- 24-02339
- 24-02341
- 24-02343

- 24-02344
- 24-02345
- 24-02346
- 24-02347
- 24-02348
- 24-02349
- 24-02350
- 24-02351
- 24-02352
- 24-02353
- 24-02354
- 24-02355
- 24-02356
- 24-02357
- 24-02358
- 24-02359
- 24-02360
- 24-02361
- 24-02362
- 24-02363
- 24-02365

- 24-02367
- 24-02368
- 24-02369
- 24-02370
- 24-02371
- 24-02372
- 24-02373
- 24-02374
- 24-02375
- 24-02376
- 24-02377
- 24-02378
- 24-02379
- 24-02381
- 24-02382
- 24-02383
- 24-02384
- 24-02385
- 24-02386
- 24-02387
- 24-02388

- 24-02390
- 24-02391
- 24-02392
- 24-02393
- 24-02394
- 24-02395
- 24-02397
- 24-02398
- 24-02399
- 24-02400
- 24-02401
- 24-02402
- 24-02403
- 24-02404
- 24-02405
- 24-02406
- 24-02407
- 24-02408
- 24-02409
- 24-02410
- 24-02411

- 24-02412
- 24-02413
- 24-02414
- 24-02415
- 24-02416
- 24-02417
- 24-02418
- 24-02419
- 24-02420
- 24-02421
- 24-02422
- 24-02423
- 24-02424
- 24-02425
- 24-02426
- 24-02427
- 24-02428
- 24-02429
- 24-02430
- 24-02431
- 24-02432

- 24-02433
- 24-02434
- 24-02435
- 24-02436
- 24-02437
- 24-02438
- 24-02439
- 24-02440
- 24-02441
- 24-02442
- 24-02443
- 24-02444
- 24-02445
- 24-02446
- 24-02447
- 24-02448
- 24-02449
- 24-02450
- 24-02451
- 24-02452
- 24-02453

- 24-02454
- 24-02455
- 24-02456
- 24-02457
- 24-02458
- 24-02459
- 24-02460
- 24-02461
- 24-02462
- 24-02463
- 24-02464
- 24-02465
- 24-02466
- 24-02467
- 24-02468
- 24-02469
- 24-02470
- 24-02471
- 24-02472
- 24-02473
- 24-02474

- 24-02475
- 24-02476
- 24-02477
- 24-02478
- 24-02479
- 24-02480
- 24-02481
- 24-02483
- 24-02484
- 24-02485
- 24-02486
- 24-02487
- 24-02488
- 24-02489
- 24-02490
- 24-02491
- 24-02492
- 24-02493
- 24-02494
- 24-02495
- 24-02496

- 24-02497
- 24-02498
- 24-02499
- 24-02500
- 24-02501
- 24-02502
- 24-02503
- 24-02504
- 24-02505
- 24-02506
- 24-02507
- 24-02508
- 24-02509
- 24-02510
- 24-02511
- 24-02512
- 24-02513
- 24-02514
- 24-02515
- 24-02516
- 24-02517

- 24-02518
- 24-02519
- 24-02520
- 24-02521
- 24-02522
- 24-02524
- 24-02525
- 24-02526
- 24-02528
- 24-02529
- 24-02530
- 24-02531
- 24-02532
- 24-02533
- 24-02534
- 24-02535
- 24-02536
- 24-02537
- 24-02538
- 24-02539
- 24-02540

- 24-02541
- 24-02542
- 24-02543
- 24-02544
- 24-02545
- 24-02546
- 24-02547
- 24-02549
- 24-02550
- 24-02551
- 24-02552
- 24-02553
- 24-02554
- 24-02555
- 24-02556
- 24-02557
- 24-02558
- 24-02559
- 24-02560
- 24-02561
- 24-02562

- 24-02563
- 24-02564
- 24-02565
- 24-02566
- 24-02567
- 24-02568
- 24-02569
- 24-02570
- 24-02571
- 24-02572
- 24-02573
- 24-02574
- 24-02575
- 24-02576
- 24-02577
- 24-02578
- 24-02579
- 24-02580
- 24-02581
- 24-02582
- 24-02583

- 24-02584
- 24-02585
- 24-02586
- 24-02587
- 24-02588
- 24-02589
- 24-02590
- 24-02591
- 24-02593
- 24-02594
- 24-02595
- 24-02596
- 24-02597
- 24-02598
- 24-02599
- 24-02600
- 24-02601
- 24-02602
- 24-02603
- 24-02604
- 24-02605

- 24-02606
- 24-02607
- 24-02608
- 24-02609
- 24-02610
- 24-02611
- 24-02612
- 24-02613
- 24-02614
- 24-02615
- 24-02616
- 24-02617
- 24-02619
- 24-02620
- 24-02621
- 24-02622
- 24-02623
- 24-02625
- 24-02626
- 24-02627
- 24-02628

- 24-02629
- 24-02630
- 24-02631
- 24-02632
- 24-02633
- 24-02634
- 24-02635
- 24-02636
- 24-02637
- 24-02638
- 24-02639
- 24-02640
- 24-02641
- 24-02642
- 24-02643
- 24-02644
- 24-02645
- 24-02646
- 24-02647
- 24-02648
- 24-02649

- 24-02650
- 24-02652
- 24-02653
- 24-02654
- 24-02656
- 24-02657
- 24-02658
- 24-02659
- 24-02660
- 24-02661
- 24-02663
- 24-02664
- 24-02665
- 24-02666
- 24-02667
- 24-02668
- 24-02669
- 24-02670
- 24-02671
- 24-02672
- 24-02673

- 24-02674
- 24-02675
- 24-02676
- 24-02677
- 24-02679
- 24-02680
- 24-02682
- 24-02683
- 24-02684
- 24-02685
- 24-02686
- 24-02687
- 24-02688
- 24-02689
- 24-02690
- 24-02691
- 24-02692
- 24-02693
- 24-02694
- 24-02695
- 24-02697

- 24-02699
- 24-02700
- 24-02701
- 24-02702
- 24-02703
- 24-02704
- 24-02705
- 24-02706
- 24-02707
- 24-02708
- 24-02709
- 24-02710
- 24-02711
- 24-02714
- 24-02715
- 24-02717
- 24-02719
- 24-02720
- 24-02721
- 24-02722

- 24-02725
- 24-02726
- 24-02727
- 24-02728
- 24-02729
- 24-02730
- 24-02731
- 24-02732
- 24-02733
- 24-02734
- 24-02735
- 24-02736
- 24-02737
- 24-02738
- 24-02739
- 24-02740
- 24-02741
- 24-02742
- 24-02743
- 24-02744
- 24-02745

- 24-02746
- 24-02747
- 24-02748
- 24-02749
- 24-02750
- 24-02751
- 24-02752
- 24-02753
- 24-02755
- 24-02756
- 24-02757
- 24-02758
- 24-02759
- 24-02760
- 24-02761
- 24-02762
- 24-02763
- 24-02764
- 24-02765
- 24-02766
- 24-02767

- 24-02768
- 24-02769
- 24-02770
- 24-02771
- 24-02773
- 24-02774
- 
- 24-02776
- 24-02777
- 24-02778
- 24-02779
- 24-02780
- 24-02781
- 24-02782
- 24-02783
- 24-02784
- 24-02785
- 24-02786
- 24-02787
- 24-02788
- 24-02789

- 24-02790
- 24-02791
- 24-02792
- 24-02793
- 24-02794
- 24-02795
- 24-02796
- 24-02797
- 24-02798
- 24-02799
- 24-02800
- 24-02801
- 24-02802
- 24-02803
- 24-02804
- 24-02805
- 24-02806
- 24-02807
- 24-02808
- 24-02809
- 24-02810

- 24-02811
- 24-02812
- 24-02813
- 24-02815
- 24-02816
- 24-02817
- 24-02818
- 24-02819
- 24-02820
- 24-02821
- 24-02823
- 24-02824
- 24-02827
- 24-02828
- 24-02829
- 24-02830
- 24-02831
- 24-02832
- 24-02833
- 24-02834
- 24-02835

- 24-02836
- 24-02837
- 24-02838
- 24-02839
- 24-02840
- 24-02841
- 24-02842
- 24-02843
- 24-02844
- 24-02845
- 24-02846
- 24-02847
- 24-02848
- 24-02849
- 24-02850
- 24-02851
- 24-02852
- 24-02853
- 24-02854
- 24-02855
- 24-02857

- 24-02858
- 24-02859
- 24-02860
- 24-02861
- 24-02862
- 24-02863
- 24-02864
- 24-02865
- 24-02866
- 24-02867
- 24-02868
- 24-02869
- 24-02870
- 24-02871
- 24-02872
- 24-02873
- 24-02874
- 24-02875
- 24-02876
- 24-02877
- 24-02878

- 24-02879
- 24-02880
- 24-02881
- 24-02882
- 24-02883
- 24-02884
- 24-02885
- 24-02886
- 24-02887
- 24-02888
- 24-02890
- 24-02891
- 24-02892
- 24-02893
- 24-02894
- 24-02895
- 24-02896
- 24-02897
- 24-02898
- 24-02899
- 24-02900

- 24-02901
- 24-02902
- 24-02903
- 24-02904
- 24-02905
- 24-02906
- 24-02907
- 24-02908
- 24-02909
- 24-02910
- 24-02911
- 24-02912
- 24-02913
- 24-02914
- 24-02915
- 24-02916
- 24-02917
- 24-02919
- 24-02920
- 24-02921
- 24-02922

- 24-02923
- 24-02924
- 24-02925
- 24-02926
- 24-02927
- 24-02928
- 24-02929
- 24-02930
- 24-02931
- 24-02932
- 24-02933
- 24-02934
- 24-02935
- 24-02936
- 24-02937
- 24-02938
- 24-02939
- 24-02940
- 24-02941
- 24-02942
- 24-02943

- 24-02944
- 24-02945
- 24-02946
- 24-02947
- 24-02948
- 24-02949
- 24-02950
- 24-02951
- 24-02952
- 24-02953
- 24-02954
- 24-02955
- 24-02956
- 24-02958
- 24-02959
- 24-02960
- 24-02961
- 24-02962
- 24-02963
- 24-02964
- 24-02965

- 24-02966
- 24-02967
- 24-02968
- 24-02969
- 24-02970
- 24-02971
- 24-02972
- 24-02973
- 24-02974
- 24-02975
- 24-02976
- 24-02977
- 24-02978
- 24-02979
- 24-02980
- 24-02981
- 24-02982
- 24-02983
- 24-02984
- 24-02985
- 24-02986

- 24-02987
- 24-02988
- 24-02989
- 24-02990
- 24-02991
- 24-02992
- 24-02993
- 24-02994
- 24-02995
- 24-02996
- 24-02997
- 24-02998
- 24-02999
- 24-03000
- 24-03001
- 24-03002
- 24-03003
- 24-03004
- 24-03005
- 24-03006
- 24-03007

- 24-03008
- 24-03009
- 24-03010
- 24-03011
- 24-03012
- 24-03013
- 24-03014
- 24-03015
- 24-03016
- 24-03017
- 24-03018
- 24-03019
- 24-03020
- 24-03021
- 24-03022
- 24-03023
- 24-03024
- 24-03025
- 24-03026
- 24-03027
- 24-03028

- 24-03029
- 24-03030
- 24-03031
- 24-03033
- 24-03034
- 24-03035
- 24-03036
- 24-03037
- 24-03038
- 24-03039
- 24-03040
- 24-03041
- 24-03042
- 24-03043
- 24-03044
- 24-03046
- 24-03047
- 24-03048
- 24-03049
- 24-03050
- 24-03051

- 24-03052
- 24-03053
- 24-03054
- 24-03055
- 24-03056
- 24-03057
- 24-03058
- 24-03059
- 24-03060
- 24-03061
- 24-03062
- 24-03063
- 24-03064
- 24-03065
- 24-03066
- 24-03067
- 24-03068
- 24-03069
- 24-03070
- 24-03071
- 24-03072

- 24-03073
- 24-03074
- 24-03075
- 24-03076
- 24-03077
- 24-03078
- 24-03080
- 24-03081
- 24-03082
- 24-03083
- 24-03084
- 24-03085
- 24-03086
- 24-03087
- 24-03088
- 24-03089
- 24-03090
- 24-03091
- 24-03092
- 24-03093
- 24-03094

- 24-03095
- 24-03096
- 24-03097
- 24-03098
- 24-03099
- 24-03100
- 24-03101
- 24-03102
- 24-03103
- 24-03104
- 24-03105
- 24-03106
- 24-03107
- 24-03108
- 24-03109
- 24-03110
- 24-03111
- 24-03112
- 24-03113
- 24-03114
- 24-03115

- 24-03116
- 24-03117
- 24-03118
- 24-03119
- 24-03120
- 24-03121
- 24-03122
- 24-03123
- 24-03124
- 24-03125
- 24-03126
- 24-03127
- 24-03128
- 24-03129
- 24-03130
- 24-03131
- 24-03132
- 24-03133
- 24-03134
- 24-03135
- 24-03136

- 24-03137
- 24-03138
- 24-03139
- 24-03140
- 24-03141
- 24-03142
- 24-03143
- 24-03144
- 24-03145
- 24-03146
- 24-03147
- 24-03148
- 24-03149
- 24-03150
- 24-03151
- 24-03152
- 24-03153
- 24-03154
- 24-03155
- 24-03156
- 24-03157

- 24-03158
- 24-03159
- 24-03160
- 24-03161
- 24-03162
- 24-03163
- 24-03164
- 24-03165
- 24-03166
- 24-03167
- 24-03168
- 24-03169
- 24-03170
- 24-03171
- 24-03172
- 24-03173
- 24-03174
- 24-03175
- 24-03176
- 24-03177
- 24-03178

- 24-03179
- 24-03180
- 24-03181
- 24-03182
- 24-03183
- 24-03184
- 24-03185
- 24-03186
- 24-03187
- 24-03188
- 24-03189
- 24-03190
- 24-03191
- 24-03192
- 24-03193
- 24-03194
- 24-03195
- 24-03196
- 24-03197
- 24-03198
- 24-03199

- 24-03200
- 24-03201
- 24-03202
- 24-03203
- 24-03205
- 24-03206
- 24-03207
- 24-03208
- 24-03209
- 24-03210
- 24-03211
- 24-03212
- 24-03213
- 24-03214
- 24-03215
- 24-03216
- 24-03217
- 24-03218
- 24-03219
- 24-03220
- 24-03221

- 24-03222
- 24-03223
- 24-03224
- 24-03225
- 24-03226
- 24-03227
- 24-03228
- 24-03229
- 24-03230
- 24-03231
- 24-03232
- 24-03233
- 24-03234
- 24-03235
- 24-03236
- 24-03237
- 24-03238
- 24-03239
- 24-03240
- 24-03241
- 24-03242

- 24-03243
- 24-03244
- 24-03245
- 24-03246
- 24-03247
- 24-03248
- 24-03249
- 24-03250
- 24-03251
- 24-03252
- 24-03253
- 24-03254
- 24-03255
- 24-03256
- 24-03257
- 24-03258
- 24-03259
- 24-03260
- 24-03261
- 24-03262
- 24-03263

- 24-03264
- 24-03265
- 24-03266
- 24-03267
- 24-03268
- 24-03269
- 24-03270
- 24-03271
- 24-03272
- 24-03273
- 24-03274
- 24-03275
- 24-03276
- 24-03277
- 24-03278
- 24-03279
- 24-03280
- 24-03281
- 24-03282
- 24-03283
- 24-03284

- 24-03285
- 24-03286
- 24-03287
- 24-03288
- 24-03290
- 24-03291
- 24-03292
- 24-03293
- 24-03294
- 24-03295
- 24-03296
- 24-03297
- 24-03298
- 24-03299
- 24-03300
- 24-03301
- 24-03302
- 24-03303
- 24-03304
- 24-03305
- 24-03306

- 24-03307
- 24-03308
- 24-03309
- 24-03310
- 24-03311
- 24-03312
- 24-03313
- 24-03314
- 24-03316
- 24-03317
- 24-03318
- 24-03319
- 24-03320
- 24-03321
- 24-03322
- 24-03323
- 24-03324
- 24-03325
- 24-03326
- 24-03327
- 24-03328

- 24-03329
- 24-03330
- 24-03331
- 24-03332
- 24-03333
- 24-03334
- 24-03335
- 24-03336
- 24-03337
- 24-03338
- 24-03339
- 24-03340
- 24-03341
- 24-03342
- 24-03343
- 24-03344
- 24-03345
- 24-03346
- 24-03347
- 24-03348
- 24-03349

- 24-03350
- 24-03351
- 24-03352
- 24-03353
- 24-03354
- 24-03355
- 24-03356
- 24-03357
- 24-03358
- 24-03359
- 24-03360
- 24-03361
- 24-03362
- 24-03363
- 24-03364
- 24-03365
- 24-03366
- 24-03367
- 24-03368
- 24-03369
- 24-03370

- 24-03371
- 24-03373
- 24-03374
- 24-03375
- 24-03376
- 24-03377
- 24-03378
- 24-03379
- 24-03380
- 24-03381
- 24-03382
- 24-03383
- 24-03384
- 24-03385
- 24-03386
- 24-03388
- 24-03389
- 24-03390
- 24-03391
- 24-03392
- 24-03393

- 24-03394
- 24-03395
- 24-03396
- 24-03397
- 24-03398
- 24-03399
- 24-03400
- 24-03401
- 24-03403
- 24-03404
- 24-03405
- 24-03406
- 24-03407
- 24-03408
- 24-03409
- 24-03410
- 24-03411
- 24-03412
- 24-03413
- 24-03414
- 24-03415

- 24-03416
- 24-03417
- 24-03418
- 24-03419
- 24-03420
- 24-03421
- 24-03422
- 24-03423
- 24-03424
- 24-03425
- 24-03426
- 24-03427
- 24-03428
- 24-03429
- 24-03430
- 24-03431
- 24-03432
- 24-03433
- 24-03434
- 24-03435
- 24-03436

- 24-03437
- 24-03438
- 24-03439
- 24-03440
- 24-03441
- 24-03442
- 24-03443
- 24-03444
- 24-03445
- 24-03446
- 24-03447
- 24-03448
- 24-03449
- 24-03450
- 24-03451
- 24-03452
- 24-03453
- 24-03454
- 24-03455
- 24-03456
- 24-03457

- 24-03458
- 24-03459
- 24-03460
- 24-03461
- 24-03462
- 24-03463
- 24-03464
- 24-03466
- 24-03467
- 24-03468
- 24-03469
- 24-03470
- 24-03471
- 24-03472
- 24-03473
- 24-03474
- 24-03475
- 24-03476
- 24-03477
- 24-03478
- 24-03479

- 24-03480
- 24-03481
- 24-03482
- 24-03483
- 24-03484
- 24-03485
- 24-03486
- 24-03487
- 24-03488
- 24-03489
- 24-03490
- 24-03491
- 24-03492
- 24-03493
- 24-03494
- 24-03495
- 24-03496
- 24-03497
- 24-03498
- 24-03499
- 24-03500

- 24-03501
- 24-03502
- 24-03503
- 24-03504
- 24-03505
- 24-03506
- 24-03507
- 24-03508
- 24-03509
- 24-03510
- 24-03511
- 24-03512
- 24-03513
- 24-03514
- 24-03515
- 24-03516
- 24-03517
- 24-03518
- 24-03519
- 24-03520
- 24-03521

- 24-03522
- 24-03523
- 24-03524
- 24-03525
- 24-03526
- 24-03527
- 24-03528
- 24-03529
- 24-03530
- 24-03531
- 24-03532
- 24-03533
- 24-03534
- 24-03535
- 24-03536
- 24-03537
- 24-03538
- 24-03539
- 24-03540
- 24-03541
- 24-03542

- 24-03543
- 24-03544
- 24-03545
- 24-03546
- 24-03547
- 24-03548
- 24-03549
- 24-03550
- 24-03551
- 24-03552
- 24-03553
- 24-03554
- 24-03555
- 24-03556
- 24-03557
- 24-03558
- 24-03559
- 24-03560
- 24-03561
- 24-03562
- 24-03563

- 24-03564
- 24-03565
- 24-03566
- 24-03567
- 24-03568
- 24-03569
- 24-03570
- 24-03571
- 24-03572
- 24-03573
- 24-03574
- 24-03575
- 24-03576
- 24-03577
- 24-03578
- 24-03579
- 24-03580
- 24-03582
- 24-03583
- 24-03584
- 24-03585

- 24-03586
- 24-03587
- 24-03588
- 24-03589
- 24-03590
- 24-03591
- 24-03592
- 24-03593
- 24-03594
- 24-03595
- 24-03596
- 24-03597
- 24-03598
- 24-03599
- 24-03600
- 24-03601
- 24-03602
- 24-03603
- 24-03604
- 24-03605
- 24-03606

- 24-03607
- 24-03608
- 24-03609
- 24-03610
- 24-03611
- 24-03612
- 24-03613
- 24-03614
- 24-03615
- 24-03616
- 24-03617
- 24-03618
- 24-03619
- 24-03620
- 24-03621
- 24-03622
- 24-03623
- 24-03624
- 24-03625
- 24-03626
- 24-03627

- 24-03628
- 24-03629
- 24-03630
- 24-03631
- 24-03632
- 24-03633
- 24-03634
- 24-03635
- 24-03636
- 24-03637
- 24-03638
- 24-03639
- 24-03640
- 24-03641
- 24-03642
- 24-03643
- 24-03644
- 24-03645
- 24-03646
- 24-03647
- 24-03648

- 24-03649
- 24-03650
- 24-03651
- 24-03652
- 24-03653
- 24-03654
- 24-03655
- 24-03656
- 24-03657
- 24-03658
- 24-03659
- 24-03660
- 24-03661
- 24-03662
- 24-03663
- 24-03664
- 24-03665
- 24-03666
- 24-03668
- 24-03669
- 24-03670

- 24-03671
- 24-03672
- 24-03673
- 24-03674
- 24-03675
- 24-03676
- 24-03677
- 24-03678
- 24-03679
- 24-03680
- 24-03681
- 24-03682
- 24-03683
- 24-03684
- 24-03685
- 24-03686
- 24-03687
- 24-03688
- 24-03689
- 24-03690
- 24-03691

- 24-03692
- 24-03693
- 24-03694
- 24-03695
- 24-03696
- 24-03697
- 24-03698
- 24-03699
- 24-03700
- 24-03701
- 24-03702
- 24-03703
- 24-03704
- 24-03705
- 24-03706
- 24-03707
- 24-03708
- 24-03709
- 24-03710
- 24-03711
- 24-03712

- 24-03713
- 24-03714
- 24-03715
- 24-03716
- 24-03717
- 24-03718
- 24-03719
- 24-03720
- 24-03721
- 24-03722
- 24-03723
- 24-03724
- 24-03725
- 24-03726
- 24-03727
- 24-03728
- 24-03729
- 24-03730
- 24-03731
- 24-03732
- 24-03735

- 24-03736
- 24-03737
- 24-03742
- 24-03743
- 24-03744
- 24-03746
- 24-03747
- 24-03748
- 24-03749
- 24-03750
- 24-03751
- 24-03752
- 24-03753
- 24-03754
- 24-03755
- 24-03756
- 24-03757
- 24-03758
- 24-03759
- 24-03760
- 24-03761

- 24-03762
- 24-03763
- 24-03764
- 24-03765
- 24-03766
- 24-03767
- 24-03768
- 24-03769
- 24-03772
- 24-03773
- 24-03774
- 24-03775
- 24-03776
- 24-03777
- 24-03778
- 24-03779
- 24-03780
- 24-03781
- 24-03782
- 24-03783
- 24-03784

- 24-03785
- 24-03786
- 24-03787
- 24-03788
- 24-03789
- 24-03790
- 24-03791
- 24-03792
- 24-03793
- 24-03794
- 24-03795
- 24-03796
- 24-03797
- 24-03798
- 24-03799
- 24-03800
- 24-03801
- 24-03802
- 24-03803
- 24-03804
- 24-03805

- 24-03806
- 24-03808
- 24-03809
- 24-03810
- 24-03811
- 24-03812
- 24-03813
- 24-03814
- 24-03815
- 24-03816
- 24-03817
- 24-03818
- 24-03819
- 24-03822
- 24-03823
- 24-03824
- 24-03825
- 24-03826
- 24-03827
- 24-03828
- 24-03829

- 24-03830
- 24-03831
- 24-03832
- 24-03833
- 24-03834
- 24-03835
- 24-03836
- 24-03837
- 24-03838
- 24-03839
- 24-03840
- 24-03841
- 24-03842
- 24-03843
- 24-03844
- 24-03845
- 24-03846
- 24-03848
- 24-03849
- 24-03850
- 24-03851

- 24-03852
- 24-03853
- 24-03854
- 24-03855
- 24-03856
- 24-03858
- 24-03860
- 24-03861
- 24-03862
- 24-03863
- 24-03864
- 24-03865
- 24-03866
- 24-03867
- 24-03868
- 24-03869
- 24-03870
- 24-03872
- 24-03873
- 24-03874
- 24-03875

- 24-03876
- 24-03877
- 24-03878
- 24-03879
- 24-03880
- 24-03881
- 24-03882
- 24-03883
- 24-03884
- 24-03886
- 24-03887
- 24-03889
- 24-03890
- 24-03891
- 24-03892
- 24-03893
- 24-03894
- 24-03895
- 24-03896
- 24-03897
- 24-03898

- 24-03899
- 24-03900
- 24-03901
- 24-03902
- 24-03903
- 24-03904
- 24-03906
- 24-03907
- 24-03908
- 24-03909
- 24-03910
- 24-03911
- 24-03912
- 24-03913
- 24-03914
- 24-03915
- 24-03916
- 24-03918
- 24-03919
- 24-03921
- 24-03922

- 24-03923
- 24-03924
- 24-03925
- 24-03926
- 24-03927
- 24-03928
- 24-03929
- 24-03930
- 24-03931
- 24-03932
- 24-03933
- 24-03934
- 24-03935
- 24-03936
- 24-03937
- 24-03938
- 24-03939
- 24-03941

- 24-03942
- 24-03943
- 24-03944
- 24-03945
- 24-03946
- 24-03947
- 24-03948
- 24-03950
- 24-03951
- 24-03952
- 24-03953
- 24-03955
- 24-03956
- 24-03957
- 24-03958
- 24-03959
- 24-03961
- 24-03962

- 24-03963
- 24-03964
- 24-03965
- 24-03966
- 24-03967
- 24-03969
- 24-03970
- 24-03971
- 24-03972
- 24-03973
- 24-03975
- 24-03977
- 24-03979
- 24-03980
- 24-03982
- 24-03985
- 24-04007
- 24-04028

- [25-01046](25-01046)
- [25-01047](25-01047)

- [25-01048](25-01048)
- [25-01049](25-01049)

- [25-01050](25-01050)
- [25-01051](25-01051)

- [25-01052](25-01052)
- [25-01053](25-01053)
- [25-01054](25-01054)
- [25-01055](25-01055)
- [25-01056](25-01056)
- [25-01057](25-01057)
- [25-01058](25-01058)
- [25-01059](25-01059)

- [25-01060](25-01060)
- [25-01061](25-01061)
- [25-01062](25-01062)
- [25-01063](25-01063)
- [25-01064](25-01064)
- [25-01065](25-01065)
- [25-01066](25-01066)
- [25-01067](25-01067)

- [25-01068](25-01068)
- [25-01069](25-01069)
- [25-01070](25-01070)
- [25-01071](25-01071)
- [25-01072](25-01072)
- [25-01073](25-01073)
- [25-01074](25-01074)
- [25-01075](25-01075)
- [25-01076](25-01076)